**Randy COSBY, Plaintiff–Appellee,**

v.

**AUTOZONE, INC., Defendant–Appellant.**

**No. 12–17559.**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Feb. 9, 2015.

Filed March 18, 2015.

Lawrance A. Bohm, Esquire, Trial, Bohm Law Group, Sacramento, CA, for Plaintiff–Appellee.

Barbara A. Blackburn, Richard R. Gray, Esquire, Littler Mendelson PC, Sacramento, CA, Philip L. Ross, Esquire, Littler Mendelson, P.C., San Francisco, CA, for Defendant–Appellant.

---

Before: HAWKINS, PAEZ, and BERZON, Circuit Judges.

### MEMORANDUM *

Following AutoZone, Inc.'s successful first appeal to this court, *Cosby v. Autozone, Inc.*, 445 Fed.Appx. 914 (9th Cir. 2011),[1] the district court entered an order of remittitur, reducing plaintiff Randy Cosby's ("Cosby") economic damages award from $174,000 to $4,917.60 and reducing his non-economic damages award for mental suffering from $1,326,000 to $250,000. AutoZone appeals again, contending the non-economic award is still too large. We affirm.

We review the district court's ruling on remittitur for an abuse of discretion. *See D & S Redi–Mix v. Sierra Redi–Mix & Contracting Co.*, 692 F.2d 1245, 1249 (9th Cir.1982). The proper amount of a remittitur is the maximum amount sustainable by the evidence. *Id.* We must view the evidence supporting the court's ruling and all reasonable inferences therefrom in favor of Cosby. *Cf. Bains LLC v. Arco Prods. Co.*, 405 F.3d 764, 774 (9th Cir. 2005).

This court's prior order held that the evidence did not sustain the exceptionally large award of $1.326 million in non-compensatory damages. It did not, however, rule out the possibility that a smaller award could be sustained, or hold that the district court could not consider evidence of emotional harm both before and after Cosby's termination. On remand, the district court carefully considered all the evidence in the case and concluded that it was proper to consider both pre- and post-

termination emotional harm as related to AutoZone's failure to accommodate but that a substantial reduction in the amount of the jury's award was also required.

Under the abuse of discretion standard, a district court's decision may fall within a broad range of permissible conclusions, *see Grant v. City of Long Beach*, 315 F.3d 1081, 1091 (9th Cir.2002), even if not the same conclusion that the appellate court would reach, *see Kode v. Carlson*, 596 F.3d 608, 613 (9th Cir.2010) (per curiam). Here, we cannot say that the court's decision is illogical, implausible, or wholly without support in the inferences drawn from the record. *United States v. Hinkson*, 585 F.3d 1247, 1262 (9th Cir.2009) (en banc).

**AFFIRMED.**

---

* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

1. AutoZone's Motion to Take Judicial Notice